[21 NE3d 188, 996 NYS2d 559]

In the Matter of COLIN REALTY CO., LLC, Appellant, v TOWN OF
NORTH HEMPSTEAD et al., Respondents.

Argued September 10, 2014; decided October 16, 2014

## POINTS OF COUNSEL

*Rosenberg Calica & Birney LLP*, Garden City (*Robert M. Calica* and *Judah Serfaty* of counsel), for appellant. I. Use variances and not area variances were required. (*Babigian v Wachtler*, 181 AD2d 640; *People v Taylor*, 9 NY3d 129; *Matter of Off Shore Rest. Corp. v Linden*, 30 NY2d 160; *Matter of Overhill Bldg. Co. v Delany*, 28 NY2d 449; *Matter of Fulling v Palumbo*, 21 NY2d 30; *Merrick Gables Assn. v Fields*, 143 AD2d 117; *Matter of Il Classico Rest. v Colin*, 254 AD2d 418; *Matter of Halperin v City of New Rochelle*, 24 AD3d 768; *Matter of Marro v*

*Zoning Bd. of Appeals of City of Long Beach,* 287 AD2d 506; *Matter of Board of Commrs. of Great Neck Park Dist. v Board of Zoning & Appeals of Town of N. Hempstead,* 188 AD2d 464.) II. The Town of North Hempstead Board of Zoning and Appeals' determination was otherwise arbitrary and capricious, an abuse of discretion, and irrational. (*Matter of Tall Trees Constr. Corp. v Zoning Bd. of Appeals of Town of Huntington,* 97 NY2d 86; *Matter of Zwitzer v Zoning Bd. of Appeals of Town of Canandaigua,* 74 NY2d 756; *Matter of Pell v Board of Educ. of Union Free School Dist. No. 1 of Towns of Scarsdale & Mamaroneck, Westchester County,* 34 NY2d 222; *Matter of Gabrielle Realty Corp. v Board of Zoning Appeals of Vil. of Freeport,* 24 AD3d 550; *Leibring v Planning Bd. of Town of Newfane,* 144 AD2d 903; *Matter of Qing Dong v Mammina,* 84 AD3d 820; *Matter of Switzgable v Board of Zoning Appeals of the Town of Brookhaven,* 78 AD3d 842; *Matter of Hampshire Mgt. Co. v Nadel,* 241 AD2d 496; *Matter of Preston v Board of Zoning Appeals of Town of N. Hempstead,* 229 AD2d 585.)

*Amato Law Group, PLLC,* Garden City (*Simone M. Freeman* and *Megan F. Carroll* of counsel), and *Linda B. Zuech, Town Attorney,* North Hempstead, for Town of North Hempstead and another, respondents. I. The lower court properly held that the variances sought for loading and unloading area and parking were properly treated as area variances. (*Matter of Off Shore Rest. Corp. v Linden,* 30 NY2d 160; *Matter of Overhill Bldg. Co. v Delany,* 28 NY2d 449; *Matter of Halperin v City of New Rochelle,* 24 AD3d 768, 6 NY3d 890; *Merrick Gables Assn. v Fields,* 143 AD2d 117, 73 NY2d 707; *Matter of Crossroads Recreation v Broz,* 4 NY2d 39; *Matter of North Shore Steak House v Board of Appeals of Inc. Vil. of Thomaston,* 30 NY2d 238; *Matter of Board of Commrs. of Great Neck Park Dist. v Board of Zoning & Appeals of Town of N. Hempstead,* 188 AD2d 464.) II. The Second Department properly determined that the Town of North Hempstead Board of Zoning and Appeals' decision granting the requested loading and unloading and parking variances is rational and supported by substantial evidence contained in the record. (*Matter of Halperin v City of New Rochelle,* 24 AD3d 768; *Matter of Cowan v Kern,* 41 NY2d 591; *Matter of Genser v Board of Zoning & Appeals of Town of N. Hempstead,* 65 AD3d 1144; *Matter of Pecoraro v Board of Appeals of Town of Hempstead,* 2 NY3d 608; *Matter of Frank v Zoning Bd. of Town of Yorktown,* 82 AD3d 764; *Matter of Ferencik v Zoning Bd. of Appeals of Town of Oyster Bay,* 74 AD3d 807; *Matter of Goldberg v Zoning Bd. of Appeals of City of Long Beach,* 79 AD3d 874; *Mat-*

*ter of Gebbie v Mammina*, 13 NY3d 728; *Matter of Sasso v Osgood*, 86 NY2d 374; *Matter of Genser v Board of Zoning & Appeals of Town of N. Hempstead*, 65 AD3d 1144.)

*Albanese & Albanese LLP*, Garden City (*Bruce W. Migatz* of counsel), for Manhasset Pizza LLC and another, respondents. I. The Town of North Hempstead Board of Zoning and Appeals properly treated the parking and loading zone variances as area variances. (*Matter of Off Shore Rest. Corp. v Linden*, 30 NY2d 160; *Matter of Overhill Bldg. Co. v Delany*, 28 NY2d 449; *Matter of Fulling v Palumbo*, 21 NY2d 30; *Matter of Otto v Steinhilber*, 282 NY 71; *Matter of Syracuse Aggregate Corp. v Weise*, 51 NY2d 278; *Matter of Nadell v Horsley*, 264 AD2d 422; *Incorporated Vil. of Laurel Hollow v Owen*, 247 AD2d 585; *Matter of Bohner v Casatelli*, 38 AD3d 1230; *Village of Valatie v Smith*, 190 AD2d 17; *Matter of Village of Bronxville v Francis*, 1 AD2d 236, 1 NY2d 839.) II. The Town of North Hempstead Board of Zoning and Appeals' decision granting the area variances for parking and loading zone is supported by the record. (*Conley v Town of Brookhaven Zoning Bd. of Appeals*, 40 NY2d 309; *Matter of Ifrah v Utschig*, 98 NY2d 304; *Matter of Pecoraro v Board of Appeals of Town of Hempstead*, 2 NY3d 608; *Matter of Retail Prop. Trust v Board of Zoning Appeals of Town of Hempstead*, 98 NY2d 190; *Matter of P.M.S. Assets v Zoning Bd. of Appeals of Vil. of Pleasantville*, 98 NY2d 683; *Matter of Halperin v City of New Rochelle*, 24 AD3d 768, 7 NY3d 708; *Matter of Toys "R" Us v Silva*, 89 NY2d 411; *Matter of Cowan v Kern*, 41 NY2d 591; *Matter of Von Kohorn v Morrell*, 9 NY2d 27; *Matter of Mobil Oil Corp. v Oaks*, 55 AD2d 809.) III. The Town of North Hempstead Board of Zoning and Appeals (ZBA) properly refused to consider the objections by local property owners and businesses submitted in a petition to the ZBA subsequent to the closing of the public hearing. (*Matter of Hampshire Mgt. Co. v Nadel*, 241 AD2d 496; *Matter of Stein v Board of Appeals of Town of Islip*, 100 AD2d 590; *Matter of Franklin Sq. Donut Sys., LLC v Wright*, 63 AD3d 927, 14 NY3d 711; *Matter of Metro Enviro Transfer, LLC v Village of Croton-on-Hudson*, 5 NY3d 236; *Matter of Pecoraro v Board of Appeals of Town of Hempstead*, 2 NY3d 608.)

### OPINION OF THE COURT

READ, J.

This appeal calls upon us to revisit our decisions in *Matter of Overhill Bldg. Co. v Delany* (28 NY2d 449 [1971]) (*Overhill*)

and *Matter of Off Shore Rest. Corp. v Linden* (30 NY2d 160 [1972, Scileppi, J., dissenting]) (*Off Shore*), which both dealt with variances from the off-street parking requirements of zoning ordinances. We now hold that a zoning board of appeals should evaluate requests for off-street parking variances by applying the standards for an area variance so long as the property is intended to be used for a purpose permitted in the zoning district. To the extent *Off Shore* suggests otherwise, it should no longer be followed and is overruled.

## I

On February 4, 2011, Manhasset Pizza LLC (Manhasset Pizza) and Fradler Realty Corporation (Fradler) (collectively, the applicants) sought approval from the Town of North Hempstead Board of Zoning and Appeals (the ZBA or the Board) to place a 45-seat, full-service, dine-in restaurant in a storefront situated on Plandome Road in Manhasset, New York. Vacant since 2007, this storefront had most recently housed a retail gift shop; it is one of five storefronts in a one-story brick building constructed by Fradler in 1939 on property purchased the previous year. Restaurants are permitted in the Business A district in which the building is located, subject to the issuance of a conditional use permit.

In 1939, the Code of the Town of North Hempstead (the Town Code) did not obligate Fradler to provide off-street parking or loading/unloading areas for the building. By 2011, however, the Town Code imposed off-street parking requirements and standards throughout the Town. Specifically, the Town Code called for the restaurant, as proposed, to supply 24 off-street parking spaces (one space per every four seats for patrons, plus additional spaces as specified in the Code to account for employees and takeout service) and one off-street loading/unloading area. Two metered municipal parking lots are located near the property, and there is on-street parking along Plandome Road.

The ZBA held a hearing on the application on March 23, 2011. By decision dated and adopted on May 25, 2011, the Board granted the conditional use permit, subject to certain conditions, and the requested variances. Treating the application as a request for area variances, the Board concluded that the benefit to the applicants of granting variances from the Town Code's parking and loading/unloading restrictions outweighed the detriment imposed on the community (*see* Town Law § 267-b [3] [b]). The Board noted that "[t]he subject storefront is located in

a preexisting non-conforming building . . . originally developed with no parking[;] [therefore,] [a] parking variance is necessary to operate any business at the premises." Additionally, the parking analysis submitted by the applicants' traffic engineer indicated that "ample, if not excess, parking" was available in the vicinity. The ZBA observed further that a restaurant was "in harmony with the surrounding properties" and "consistent with the character of the community," which predominantly consisted of retail, office and food uses.

On June 23, 2011, Colin Realty Co., LLC (Colin), the owner of a multi-tenant retail building next to the Fradler property, commenced this hybrid CPLR article 78 proceeding/declaratory judgment action against the Town of North Hempstead (the Town), the ZBA, certain members of the ZBA, Manhasset Pizza, and Fradler. Colin sought to annul the ZBA's determination and obtain a judgment declaring, in effect, that the proposed restaurant required a use rather than an area variance from the Town's parking and loading/unloading restrictions. The petition/complaint alleged that existing public parking was "overwhelmed" and inadequate to accommodate the applicants' proposed "high volume use."

On February 14, 2012, Supreme Court denied the petition and dismissed the proceeding/action on the merits, concluding that the ZBA had "rationally engaged in the statutorily mandated balancing test by . . . weighing the benefit to the applicant against the detriment to the health, safety and welfare of the neighborhood or community if the variance is granted" (2012 NY Slip Op 30483[U], *10 [Sup Ct, Nassau County 2012] [internal quotation marks omitted]). Citing *Overhill* and appellate cases following *Overhill*'s reasoning, the judge rejected Colin's argument that use variances were necessary to excuse the applicants from complying with the Town Code's provisions for off-street parking and loading/unloading. And the court agreed with the applicants that a use variance was not necessary for the conditional use permit because "the proposed restaurant was not a non-conforming and/or prohibited use within the meaning of the Town Code" (*id.* at *14). Indeed, the judge added, since restaurants were conditionally permitted in the zoning district, they were "deemed presumptively consistent with the basic character of the surrounding community" (*id.*).

Colin appealed, and on June 5, 2013, the Appellate Division affirmed. Relying on *Overhill* and several of its own prior decisions, the court held that the "ZBA properly determined that

the variances pursuant to which Manhasset Pizza sought relief from the parking and loading-zone requirements were to be treated as applications for area variances under the scheme of the Town Code" (107 AD3d 708, 709 [2d Dept 2013]). Further, "[i]nasmuch as the ZBA balanced and weighed the appropriate statutory factors, and based its findings on objective facts appearing in the record, its determination to grant the requested area variances was rational and not arbitrary and capricious" (*id.* at 710). The Appellate Division considered Colin's remaining contentions to be without merit. We granted Colin permission to appeal on September 3, 2013 (21 NY3d 864 [2013]), and now affirm.

## II

Town Law § 267 (1) defines and distinguishes between area and use variances as follows:

> "(a) 'Use variance' shall mean the authorization by the zoning board of appeals for the use of land *for a purpose which is otherwise not allowed or is prohibited* by the applicable zoning regulations.

> "(b) 'Area variance' shall mean the authorization by the zoning board of appeals for the use of land *in a manner which is not allowed by the dimensional or physical requirements* of the applicable zoning regulations" (emphases added; *see also* Village Law § 7-712 [1]; General City Law § 81-b [1]).

To obtain a use variance, the applicant must demonstrate to the zoning board of appeals that "applicable zoning regulations and restrictions have caused unnecessary hardship" (Town Law § 267-b [2] [b]). This imposes a heavy burden on the applicant, who must establish that

> "for each and every permitted use under the zoning regulations for the particular district where the property is located, (1) the applicant cannot realize a reasonable return, provided that lack of return is substantial as demonstrated by competent financial evidence; (2) that the alleged hardship relating to the property in question is unique, and does not apply to a substantial portion of the district or neighborhood; (3) that the requested use variance, if granted, will not alter the essential character of the neighborhood; and (4) that the alleged hardship

has not been self-created" (*id.*; *see also* Village Law § 7-712-b [2]; General City Law § 81-b [3]).

In making a determination whether to grant an area variance, the zoning board of appeals must "take into consideration the benefit to the applicant if the variance is granted, as weighed against the detriment to the health, safety and welfare of the neighborhood or community by such grant" (*id.* § 267-b [3] [b]). To make this determination, the board weighs

"(1) whether an undesirable change will be produced in the character of the neighborhood or a detriment to nearby properties will be created by the granting of the area variance; (2) whether the benefit sought by the applicant can be achieved by some method, feasible for the applicant to pursue, other than an area variance; (3) whether the requested area variance is substantial; (4) whether the proposed variance will have an adverse effect or impact on the physical or environmental conditions in the neighborhood or district; and (5) whether the alleged difficulty was self-created, which consideration shall be relevant to the decision of the board of appeals, but shall not necessarily preclude the granting of the area variance" (*id.*; *see also* Village Law § 7-712-b [3]; General City Law § 81-b [4]).

We have not discussed the classification of variances from off-street parking requirements since our decisions in *Overhill* and *Off Shore*, handed down in 1971 and 1972 respectively, or 20 years *before* the definitions of and criteria for evaluating use and area variances were regularized by statute, as described above (*see* L 1991, ch 692 [eff July 1, 1992]; *see also* L 1992, ch 248; L 1993, ch 208 [eff July 1, 1994]). The distinction between the two types of variance, initially created by decisional law, has always been important, as the pre-1992 standard for a use variance was, as remains the case under statute, clearly harder to satisfy than the test for an area variance, although the latter was plagued by confusing and often contradictory decisions. As we explained in *Matter of Sasso v Osgood* (86 NY2d 374, 381 [1995] [citations omitted]),

"[w]ithout any legislative guidance defining the requirements for an area variance, the courts began to develop a list of considerations to be applied under Town Law former § 267 . . . [T]hese criteria

came to be know as the 'practical difficulties' test. The criteria notwithstanding, however, precise and concise definition of 'practical difficulties' never emerged from the case law. In particular, it remained unclear whether a showing of 'significant economic injury' was part of the 'practical difficulties' test."

*Matter of Fulling v Palumbo* (21 NY2d 30 [1967]), which figured prominently in *Overhill* and *Off Shore*, articulated the "significant economic injury" test. In *Matter of Doyle v Amster* (79 NY2d 592, 596 [1992]), we partially overruled *Fulling*, which was subsequently fully superseded by statute (*see Sasso*, 86 NY2d at 383 [chapter 692 of the Laws of 1991 establishes the criteria for an area variance, and applicants no longer "need (to) show 'practical difficulties' as required under Town Law former § 267 and prior case law"]).

Here, Colin faults the lower courts for relying on *Overhill*, and claims that *Off Shore* (which both those courts cited, preceded by the signal *"cf."*) obligated the Board to apply the criteria for a use variance when considering whether to grant the applicants' request for relief from the Town Code's parking and loading/unloading restrictions. Colin claims this is the case because *Off Shore* "laid down the rule that the determinative factor . . . is whether the local code imposes the off-street parking requirement based on area/square footage [calling for an area variance] or based on the intensity of the use [calling for a use variance]."[1] We turn first, then, to an examination of *Overhill* and *Off Shore*.

*Overhill*

In *Overhill*, a four-story building, located in a Business A district in the Village of Scarsdale, was completed in early 1955 as part of a combination office and apartment structure. At the time of the structure's construction, local zoning regulations did not mandate off-street parking for office buildings, although an indoor parking garage was built, in part, it would appear, to comply with then-applicable parking requirements for apartment houses. This garage occupied the structure's entire basement and part of the ground floor of the office building. The

---

1. The Town Code's off-street loading/unloading requirements are based on area/square feet; i.e., one loading area for each 10,000 square feet for retail/warehouse uses, and one loading area for each 40,000 square feet for office/hotel/all other business uses. Thus, even under Colin's reading of *Off Shore*, the ZBA properly applied the test for an area variance to the applicants' request for a variance from off-street loading/unloading requirements.

zoning ordinance was subsequently amended to require one off-street parking space for each 150 square feet of floor area of buildings used for (non-retail) business purposes and existing prior to November 1, 1959. The parking garage in the basement and ground floor of the office building supplied fewer spaces (117) than the amendment called for (306).

In 1970, Overhill Building Company (Overhill), the office building's owner,[2] applied for a permit to convert a portion of existing ground-floor garage space to business office use, thereby reducing the size of the garage. The building inspector denied the permit on the ground that the proposed modification did not comply with zoning regulations. Overhill then filed an appeal or application for variance with the zoning board of appeals.

At the ensuing hearing, Overhill submitted proof that the alteration would yield an additional $25,000 in annual income (the New York Telephone Company had essentially signed up to lease the new office space to be created); that the garage had never been occupied to its full capacity and would continue to be adequate even after completion of the alterations (this was apparently not disputed); and that none of the buildings in the district complied with the ordinance's parking regulations (also undisputed). In its findings of fact, the zoning board of appeals determined that the requested variance, if approved, would require an additional 12 parking spaces and would also reduce the existing garage area by 12 spaces. The board therefore denied the application, reasoning that the requested variance would enlarge a nonconforming use and that the hardship, being self-created, was not entitled to relief.

Overhill commenced a CPLR article 78 proceeding against the zoning board of appeals and the building inspector, seeking to annul the board's determination and compel issuance of the requested building permit. Supreme Court concluded that because Overhill asked for a building permit to convert garage space to office space, a use permitted in the district, the variance sought was properly treated as an area rather than a use variance. Applying *Fulling*, the judge decided that Overhill was entitled to the area variance and issuance of the building permit. The Appellate Division affirmed without opinion, with two Jus-

---

**2.** By this time, the apartment house was under separate ownership; however, entry to the apartment building's basement garage was via the office building's basement garage.

tices dissenting (*Matter of Overhill Bldg. Co. v Delany*, 35 AD2d 1012 [2d Dept 1970]).

On appeal to us, the zoning board of appeals contended that the lower courts had "erroneously treated [the] litigation as a matter involving an area variance," and urged us to "adopt the view that [Overhill] sought a use variance and . . . since the law does not generally sanction enlargements of nonconforming uses, no variance should be granted" (*Overhill*, 28 NY2d at 453 [citation omitted]). We disagreed, explaining that

> "when courts are faced with applications for variances from zoning regulations which prescribe the number of off-street parking spaces required for a building, the rules relating to area variances obtain . . . In the present case [Overhill] is seeking to convert . . . garage space to office space, which is a permitted use. Consequently, while the change in this case is not strictly one of area, the variance is to be treated as an area variance . . . Stated differently, [Overhill's] proposed alteration would conform to approved uses for Business A zones. However, since it is governed by an off-street parking requirement, a limitation on floor area, cases such as *Matter of Otto v Steinhilber* [(282 NY 71 [1939] [articulating criteria for obtaining a use variance])], are inapposite and the instant controversy must be resolved according to the law of area variances" (*id.* at 453-454).

We nonetheless reversed, based on application of *Fulling*, which held that "although financial hardship may satisfy the property owner's initial burden, once the zoning authorities show that the ordinance promotes public health, safety or welfare, mere financial loss is insufficient to require a variance" from area restrictions (*id.* at 454). While Overhill had met its initial burden ("significant economic injury" as articulated in *Fulling*), the purpose of the parking regulations was to promote public safety by relieving traffic congestion, and the zoning authorities could have "reasonably determine[d] that further increases in the amount of square feet devoted to business use would be likely to result in traffic problems" (*id.* at 457). As a result, we opined, the zoning board of appeals' decision to deny the variance could "only be considered arbitrary if the hardship caused deprive[d] the property owner of any use of the property to which it [was] reasonably adapted [and] mere financial loss

[was not] hardship within the meaning of this rule" (*id.*). Here, all Overhill had shown was "mere financial loss"—i.e., $25,000 in lost rental income; it had "not been deprived of the use of its property [which] remain[ed] a valid apartment and business use" (*id.*).

*Off Shore*

In January 1969, Off Shore Restaurant Corporation (Off Shore), which operated a cocktail lounge in leased premises in the City of Long Beach, purchased nearby property, a parcel measuring 40 feet by 90 feet and virtually entirely occupied by a building with a store in front and an apartment in back. At the time, the store was a delicatessen and restaurant with seating capacity for approximately 62 people, which had been in business at that location for about 12 years. Off Shore intended to open and operate a restaurant and cocktail lounge in the building.

The building was situated in a Business B district; when it was erected in 1922, zoning regulations did not mandate off-street parking and none was provided. By the 1950s, though, the local municipal code mandated minimum off-street parking in all zoning districts in connection with the "alteration, erection or increase by units or dimensions of any building or structure." For "restaurants, night clubs, tea rooms, lunch counters or the like," the code required one off-street parking space for each four seats, plus such additional spaces for employee parking as the building commissioner deemed necessary. The code also specified in a related section that "[w]henever there is a change in the number of employees or business visitors or in the lawful use of the premises or in any other unit of measurement specified" for off-street parking requirements, and the change created a need to increase the number of spaces by more than 15%, this additional off-street parking had to be provided.

In December 1969, Off Shore applied to the building commissioner for a permit to allow it to remodel the building's interior by installing wall paneling, new kitchen equipment and a bar, and modernizing the bathrooms. No structural changes or additions were contemplated; the building's layout was to remain the same. Off Shore planned to increase restaurant seating capacity from 62 to 85, though. The commissioner denied the permit upon the ground that Off Shore's proposed alterations were subject to and did not comply with the code's parking regulations, described above.

Off Shore appealed, and also applied to the zoning board of appeals for permission to alter the premises for use as a restaurant and/or cocktail lounge or, in the alternative, for a waiver of the off-street parking requirements. Off Shore made two arguments; first, that the code exempted nonconforming buildings from the parking restrictions so long as no structural alterations were made or additions built and the intended use was permitted in the district; second, that, in any event, it had made a showing of practical difficulties, justifying an area variance. With respect to the first argument, Off Shore relied on the code's saving provision.

The zoning board of appeals determined that the zoning ordinance obligated Off Shore to provide off-street parking space for 24 cars, and denied the application. The findings of fact emphasized that Off Shore's building abutted a heavily traveled thoroughfare near a residential district, and that the use of the premises for a restaurant and cocktail lounge without off-street parking threatened to exacerbate existing traffic congestion and the shortage of available parking spots. Additionally, the board opined that Off Shore had submitted no evidence to justify the granting of a variance, and that "practical difficulties and unnecessary hardships would not result in carrying out the strict letter of the ordinance."

Off Shore commenced a CPLR article 78 proceeding against the building commissioner and the zoning board of appeals, seeking to compel the commissioner to issue a building permit that did not mandate compliance with the code's parking regulations, and to annul the board's determination to the extent it affirmed the commissioner's decision and denied Off Shore's application for a variance. Supreme Court sided with Off Shore. The judge held that the building was exempt from the code's parking regulations because its contemplated use was not prohibited in the zoning district and no structural additions or alterations were to be made. The Appellate Division affirmed without opinion, with two Justices dissenting (*Matter of Off Shore Rest. Corp. v Linden*, 36 AD2d 948 [2d Dept 1971]).

On appeal to us, Off Shore again urged principally that its proposed alterations were exempt from the code's parking restrictions by virtue of the saving provision. We reversed, with one Judge dissenting, holding that

> "[t]he seating capacity of the proposed cocktail lounge would be over 15% greater [than the capacity

of the preexisting delicatessen-restaurant], thus triggering a zoning provision applicable to preexisting uses, requiring additional off-street parking. Denial of a variance was not arbitrary since there remained a reasonable use of the property" (*Off Shore*, 30 NY2d at 162-163).

The majority considered Off Shore's interpretation of the saving provision to be incompatible with the code's general provisions regulating changes in use and issuance of use permits, which forbade use of any building that had been altered or erected or a change in the use carried out in a building absent a use permit; and specified that a use permit would not be issued unless the building and use complied with all code requirements. According to the majority, these provisions "clarif[ied] any ambiguities" in the saving provision and mandated "complete conformity" with the code, including its parking regulations, whenever any change in use occurred, even a change between uses permitted in the zoning district, as happened here (*id.* at 166). The increase in seats from 62 to 85 (not including new accommodations at the bar) exceeded the ordinance's 15% threshold, triggering the need, the majority estimated, for approximately eight additional off-street parking spots. Since Off Shore's application did not provide for any off-street parking, the zoning authorities had properly denied the permit.

The majority then turned to Off Shore's request, in the alternative, for a variance. Observing as an initial matter, that "standards governing the zoning board's discretion to grant or deny variances are found in case law," the majority acknowledged that parking restrictions involve both use and area (*id.* at 168). In the paragraph that lies at the heart of the dispute in this case, the *Off Shore* court continued as follows:

> "To be sure, off-street parking restrictions do not fall easily into either classification; hence, the divergence among the cases. Parking restrictions are an adjunct restriction sometimes tied to a use and at other times to an area restriction, generally depending upon the problem created by the use or the limited area involved. On this view, in determining the rules to govern variance from parking restrictions one should look to the reasons for the restrictions and then adapt rules applicable to use or area variances, whichever best meets the problem. Illustratively, a parking restriction may be required

because the building lots are too small, or on the other hand, because the use of the building regardless of lot size will cause many vehicles to be brought to the site. Most often, the parking restriction will relate to uses, and the ordinance by requiring off-street parking for certain uses by a stated formula will so indicate, as in this case. In others, the parking restriction may be related by the ordinance to the area. That was the situation in [*Overhill*] where the requirement for off-street parking was defined in terms of the office space available in the subject building. The *Overhill* court, looking to [*Fulling*], with some qualifications it is true, applied rules applicable to area variances but also spoke of the test as one which was not met unless the owner was left with no reasonable use for his property. In this case, applying the rules applicable to use variances and in accord with the analysis in the *Overhill* case, it is material that [Off Shore] has made no showing that the property cannot yield a reasonable return without increasing the burden on street parking in violation of . . . the zoning ordinance. Indeed, there is no indication that the present use of the property as a delicatessen is not profitable. No hardship is shown except that a desired expansion is not available, and that is exactly what the policy in terminating nonconforming uses is designed to control" (*id.* at 169-170).

The dissenting Judge was not persuaded that "a permit should not issue simply because of a technical change from a delicatessen to a liquor-dispensing restaurant, even though both are permitted uses in the business zone" (*id.* at 170). He agreed with the courts below that absent an addition or structural alteration of the building, Off Shore's proposed use was exempt from the code's parking restrictions. The dissenting Judge then added that, if he could agree that the code's off-street parking provisions did, in fact, apply to Off Shore, he would conclude that the zoning board of appeals had properly denied the variance, apparently based on *Overhill* (which he had authored) and *Fulling*. He chided his colleagues, however, for seeming to "retract from . . . [*Overhill*] where [the Court] recently postulated that off-street parking requirements take on the semblance of limitations on area and as such must be resolved according to that body of law" (*id.* at 170-171).

### III

Colin bases its entire case on the paragraph from *Off Shore* quoted in full above. While far from clear, that paragraph, read in the context of the *Overhill* and *Off Shore* decisions, seems to say the following:

1. A parking restriction may relate to use or to area in the particular locality, depending upon "the problem created by the use or the limited area involved."

2. In determining whether a variance from an off-street parking requirement is an area or use variance, "one [must] look to the reasons for the restrictions and then adapt rules applicable to use or area variances, whichever best meets the problem." "One" seems to refer to the zoning authorities, but may also refer to a court attempting to glean the zoning authorities' intent. In *Off Shore* itself, the majority interpreted the code to require a use permit for *any* change in use, even a change from one to another permitted use, and to obligate the applicant for such a use permit to comply with *all* code requirements in effect at the time of the application. Thus, the majority seems to have reasoned that this particular locality, by including especially stringent use permit provisions in its code, expressed a strong policy preference to speed up elimination of nonconforming uses, a goal "best [met]" or fulfilled by treating variances from off-street parking requirements as use rather than area variances.

3. In any event, the "reasons for the restrictions" will generally be apparent from the face of the ordinance, as the restriction will either relate to use, by stating a formula for certain uses (as in *Off Shore*); or, contrariwise, to area, by defining the restriction in terms of the space in the building (as in *Overhill*).

4. Even though the *Overhill* court considered the parking restriction to be an area variance, it held that the variance was properly denied because, applying the *Fulling* test, the owner (Overhill) could not show that it was "left with no reasonable use for [its] property."

5. Whether applying the "rules applicable to use variances" (at the time, the undue hardship rule as articulated in *Steinhilber*) or "the analysis of *Overhill*" (the *Fulling* test), Off Shore did not make the showing necessary for a variance from the code's off-street parking requirements.

■ This exegesis prompts several thoughts. First, since Off Shore was not entitled to a variance even under the more lenient

test for an area variance, everything the majority in *Off Shore* said about use variances was extraneous to the decision and might be considered dictum. But these remarks were not unconsidered. To the contrary, the majority seems to have gone out of its way to try to narrow the Court's then very recent decision in *Overhill*, as the dissenting Judge complained. In any event, the distinctions that the *Off Shore* majority sought to make are illusory. Off-street parking requirements are routinely tied to and vary with a use. In *Overhill*, the use was a (non-retail) business; in both *Off Shore* and this case, the use was a restaurant. And parking restrictions are generally amenable to expression in terms of either a formula or space, or some combination thereof. For example, here the Town Code called generally for a restaurant to provide one off-street parking space for every four seats for patrons; but the limitation could just as easily have been formulated in terms of one parking spot for every so many square feet of floor area devoted to patron use.

■■ Finally, and whether dictum or not, *Off Shore*'s declarations about use variances for off-street parking requirements have effectively been superseded by statute. Off Shore requested a building permit to make alterations in connection with a proposed change from one use permitted in the zoning district (delicatessen and restaurant) to another (cocktail lounge and restaurant). But as of July 1, 1994, General City Law § 81-b (1) has defined a "use variance" as an authorization for the use of land for a purpose "otherwise not allowed or . . . prohibited" in the zoning district; and an "area variance" as an authorization to use land "in a manner which is not allowed by the dimensional or physical requirements" of the zoning regulations (*see also* Town Law § 267 [1]; Village Law § 7-712 [1]). Off-street parking requirements, while differing depending on use, regulate how the property's area may be developed, akin to minimum lot size or set-back restrictions. Accordingly, area variance rules apply to requests to relax off-street parking requirements so long as the underlying use is permitted in the zoning district; use variance rules prevail only if the variance is sought in connection with a use prohibited or otherwise not allowed in the district (*see generally* Terry Rice, Practice Commentaries, McKinney's Cons Laws of NY, Book 61, Town Law § 267-b at 294-295).

■ In this case, Manhasset Pizza and Fradler applied for an off-street parking variance in connection with a change in the storefront's use from a retail gift shop to a restaurant. Because

both uses are permitted in the zoning district, the ZBA properly considered the application as a request for an area variance. We have reviewed Colin's remaining arguments and consider them to be without merit.

Accordingly, the order of the Appellate Division should be affirmed, with costs.

Chief Judge LIPPMAN and Judges GRAFFEO, SMITH, PIGOTT, RIVERA and ABDUS-SALAAM concur.

Order affirmed, with costs.